Stephen Ifechukwude **DIAYI,** Petitioner,

v.

Eric H. **HOLDER,** Jr., Attorney General, Respondent.

No. 10–73368.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 23, 2014.*

Filed Oct. 1, 2014.

Erin J. Quinn, Law Offices of Erin J. Quinn, Berkeley, CA, for Petitioner.

James Arthur Hunolt, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, for Respondent.

Before: W. FLETCHER, RAWLINSON, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Stephen Ifechukwude Diayi, a native and citizen of Nigeria, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum and withholding of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Zehatye v. Gonzales,* 453 F.3d 1182, 1184–85 (9th Cir.2006). We deny in

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

part and dismiss in part the petition for review.

Substantial evidence supports the agency's determination that even if we were to assume Diayi advanced persuasive reasons to excuse the untimely filing of his asylum application, the incidents of mistreatment Diayi suffered in Nigeria, even cumulatively, do not rise to the level of persecution. *See Nagoulko v. INS,* 333 F.3d 1012, 1016–18 (9th Cir.2003) (discrimination, including employment discrimination, harassment, and physical encounters without any significant physical violence, did not compel finding of past persecution). We reject Diayi's contentions that the agency failed to consider some incidents of harm. Substantial evidence also supports the agency's determination that Diayi failed to demonstrate a well-founded fear of future persecution. *See id.* at 1018 (possibility of future persecution too speculative). Thus, Diayi's asylum claim fails.

Because Diayi failed to satisfy the lower standard of proof for asylum, it necessarily follows that he failed to satisfy the more stringent standard for withholding of removal. *See Zehatye,* 453 F.3d at 1190.

Finally, we lack jurisdiction to consider Diayi's contentions regarding a disfavored group analysis because he failed to raise this issue before the BIA. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.